UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

Case No: 18-20989-CR-Altman

UNITED STATES OF AMERICA,

       Plaintiff,

vs.

JOHNNY GROBMAN, et. al.,

       Defendant.

_____/

**DEFENDANTS' EXHIBIT LIST**

Defendants, RAOUL DOEKHIE, SHERIDA NABI and JOHNNY GROBMAN ("Defendants"), by and through their undersigned counsel, and hereby file their Trial Exhibit List, and state as follows:

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-001 | | | | | Alcon Customer Protocol | GRO-002603-GRO-002604 |
| D-002 | | | | 2010 | Alcon Consumer and Pharmaceutical Brand Plan 2010 | GRO-002625-GRO-002628 |
| D-003 | | | | 2008-2014 | Alcon POs/Invoices | GRO-001089-GRO-001840 |
| D-004 | | | | 2015-2018 | Alcon POs/Invoices | GRO-002638-GRO-002960 |
| D-005 | | | | 2008-2016 | Alcon Invoices to Government Hospital | GRO-002978-GRO-003971 |
| D-006 | | | | 2010-2017 | Domino POs/Invoices | GRO-003992-GRO-007902 |

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-007 | | | | 2011-2017 | Payment Confirmation | GRO-007903-GRO-008027 |
| D-008 | | | | 2015-2017 | Edens POs/Invoices | GRO-000791-GRO-000850 |
| D-009 | | | | | Mead Johnson Caricom Business Review | GRO-002563-GRO-002601 |
| D-010 | | | | | Text Messages between Anthony Paty and Raoul Doekhie | GRO-008034-GRO-008034 |
| D-011 | | | | | Text Messages between Anthony Paty and Raoul Doekhie | GRO-008035-GRO-008035 |
| D-012 | | | | | Text Messages between Anthony Paty and Raoul Doekhie | GRO-008037-GRO-008037 |
| D-013 | | | | 2019 | Product Label for Enfamil Infant Formula Gentlease | GRO-008068-GRO-008068 |
| D-014 | | | | | Department of Homeland Security Entry/Immediate Delivery | GRO-008332-GRO-008334 |
| D-015 | | | | | Attachment to email dated 02/14/12 from Anthony Paty to Raoul Doekhie | GRO-008342-GRO-008342 |
| D-016 | | | | | TMD Price List Effec. Nov 1st 2010 | GRO-008343-GRO-008343 |
| D-017 | | | | | Mead Johnson Nutrition 2015 Net Sales Target | GRO-008344-GRO-008344 |
| D-018 | | | | | MeadJohnson Agenda Carca Distributors Meeting April 23rd - April 24th, 2015 | GRO-008491-GRO-008491 |
| D-019 | | | | 2008-2018 | Mead Johnson Invoices/POs | GRO-000227-GRO-000790 |
| D-020 | | | | 2018 | Mead Johnson Invoices/POs | GRO-009593-GRO-009675 |
| D-021 | | | | 2011 | Bristol Myers Form 10-K | GRO-000090-GRO-000226 |
| D-022 | | | | | Tropical Website | GRO-000878-GRO-000886 |

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-023 | | | | 2010 | STO Corporate recods and website | GRO-000887-GRO-000890 |
| D-024 | | | | | 404(b) Evidence | GRO-000891-GRO-001088 |
| D-025 | | | | | Suriname Statistics | GRO-001841-GRO-002562 |
| D-026 | | | | | Certification of Records of Regularly Conducted Business Activities re: Tropical Marketing and Distribution | GRO-008461-GRO-008482 |
| D-027 | | | | | Certification of Records of Regularly Conducted Business Activities re: Tropical Trade and Industries | GRO-0088483-GRO-008490 |
| D-028 | | | | | Photographs of the baby formula | GRO-008500-GRO-008547 |
| D-029 | | | | 2015-2017 | Tropical Trade and Industries invoices | GRO-009302-GRO-009592 |
| D-030 | | | | | Records re: Enfamil Imports with Sean Brophy | GRO-009676-GRO-009806 |
| D-031 | | | | | Records re: Enfamil Imports with Double Ace Cargo | GRO-009807-GRO-009988 |
| D-032 | | | | | CBP Recordation | GRO-010000-GRO-010003 |
| D-033 | | | | | Email from Sherida Nabi re: Seal Machine | GRO-010006-GRO-010007 |
| D-034 | | | | | Vendor Agreements  with Tropical | GRO-010009-GRO-010016 |
| D-035 | | | | | Verificaton of registration and cancelation of domain name. | GRO-010017-GRO-010017 |
| D-036 | | | | | Merrill Lynch Statements | GRO-010019-GRO-010032 |
| D-037 | | | | | UBS Loan Statements | GRO-010033-GRO-010054 |
| D-038 | | | | | JTrading/Grobman Financial Documents | GRO-010058-GRO-010121 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-039 | | | | | UBS Loan Statements | GRO-010122-GRO-010127 |
| D-040 | | | | | Curriculum Vitae of Seth Lipner | GRO-000851-GRO-000858 |
| D-041 | | | | | Curriculum Vitae of H.Stephen Grace Jr., | GRO-000859-GRO-000869 |
| D-042 | | | | | Documents prepared by Stephen Grace Jr. | |
| D-043 | | | | | Curriculum Vitae of Peter Quinter | GRO-000870-GRO-000877 |
| D-044 | | | | | Curriculum Vitae of Andrew Bernstein | GRO-010128-GRO-010133 |
| D-045 | | | | | Documents prepared by Andrew Bernstein | |
| D-046 | | | | | Curriculum Vitae of Marcos Miranda | GRO-010134-GRO-010135 |
| D-047 | | | | 2008-2016 | Mead Johnson SEC Filings | GRO-010136-GRO-011744 |
| D-048 | | | | 2018 | Merrill Lynch Statements | GRD-000020245-GRD-000020398 |
| D-049 | | | | 2016 | 3781 February 2016.pdf | GRD-000031643-GRD-000031681 |
| D-050 | | | | 2017 | 3798 August 2017.pdf | GRD-000032282-GRD-000032325 |
| D-051 | | | | | Records produced by Mead Johnson Nutrition Company in response to subpoena | MJN_SDFL_00007649-MJN_SDFL_00008109 |
| D-052 | | | | 11/20/2008 | Ltr from Raoul Doekhie to Best Western Hotel | GRO-008088-GRO-008088 |
| D-053 | | | | 11/24/2008 | Visa for Ramon Alvarez | GRO-010018-GRO-010018 |
| D-054 | | | | 11/28/2008 | Letter from Tropical Trade to Ministry of Trade | GRO-002605-GRO-002607 |
| D-055 | | | | 3/19/2009 | Email from Raoul Doekhi forwarding an email from Mark Sign to Raoul re As Per Our Meeting | GRO-008089-GRO-008089 |

4

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-056 | | | | 4/2/2009 | Email from Vangie Gonzalez re: Price Request and Inventory | GRO-002623-GRO-002624 |
| D-057 | | | | 9/11/2009 | Ltr from Raul Doekhie to De Minister van Volksgezondheid re Betreft: verzoek tot erkenning Enfamil babyvoeding. | GRO-008276-GRO-008329 |
| D-058 | | | | 3/18/2010 | Email from Anthony Paty with attachments | GRO-008090-GRO-008095 |
| D-059 | | | | 3/18/2010 | Email from Anthony Paty re PO 3706 with attachment | GRO-008113-GRO-008114 |
| D-060 | | | | 4/15/2010 | Email from Anthony Paty re product changes to 3708 | GRO-008141-GRO-008141 |
| D-061 | | | | 4/16/2010 | Email from Anthony Paty re product changes to 3708 | GRO-008142-GRO-008142 |
| D-062 | | | | 5/4/2010 | Email from Anthony Paty re Enfamil Premium | GRO-008143-GRO-008143 |
| D-063 | | | | 5/14/2010 | Email from Anthony Paty re Confirmation Number | GRO-008145-GRO-008145 |
| D-064 | | | | 5/24/2010 | Email from Anthony Paty re Good morning and success with your elections … have a blessed day… | GRO-008144-GRO-008144 |
| D-065 | | | | 6/9/2010 | Email from Anthony Paty re 3710 Is "Ok" we will pay it 3711 will be changed | GRO-008416-GRO-008416 |
| D-066 | | | | 6/16/2010 | Email from Anthony Paty re forwarding | GRO-008417-GRO-008418 |
| D-067 | | | | 7/14/2010 | Email from Anthony Paty re how are you today, I am fine | GRO-008096-GRO-008096 |
| D-068 | | | | 7/16/2010 | Email from Anthony Paty re Enfamil forecast revised with attachment | GRO-008097-GRO-008100 |
| D-069 | | | | 7/22/2010 | Email from Anthony Paty re how are you sir, | GRO-008101-GRO-008101 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-070 | | | | 7/27/2010 | Email from Anthony Paty re revised 3712-3717 with attachment | GRO-008102-GRO-008104 |
| D-071 | | | | 7/29/2010 | Email from Anthony Paty Fwd email re MJohnsonPO#3714 | GRO-008105-GRO-008105 |
| D-072 | | | | 8/2/2010 | Email from Anthony Paty fowarding email chain re please change the orders what you think sir it is confirtable, | GRO-008109-GRO-008109 |
| D-073 | | | | 8/17/2010 | Letter to Robert Wester re: New Customer Application for Domino | GRO-003972-GRO-003973 |
| D-074 | | | | 8/25/2010 | Email from Anthony Paty fowarding email chain re Suriname Order NK3501/PO3712 - Pro Forma Invoice | GRO-008106-GRO-008106 |
| D-075 | | | | 8/26/2010 | Letter from Alcon re: purchase from Nestle | GRO-002602-GRO-002602 |
| D-076 | | | | 8/26/2010 | Email from Anthony Paty re for discussion with attachment | GRO-008107-GRO-008108 |
| D-077 | | | | 8/27/2010 | Email from Anthony Paty re just spoke to the officer tender, this is it let me know you can call me as well I am available… with attachment | GRO-008110-GRO-008111 |
| D-078 | | | | 9/2/2010 | Email from Anthony Paty re New prices Effective January 2011 | GRO-008112-GRO-008112 |
| D-079 | | | | 9/8/2010 | Email from Anthony Paty re Births Suriname CIA | GRO-008115-GRO-008115 |
| D-080 | | | | 10/7/2010 | Email from Anthony Paty re Just paid 3714 | GRO-008116-GRO-008116 |
| D-081 | | | | 10/20/2010 | Email from Anthony Paty re let me know how you feel if I take this … | GRO-008117-GRO-008117 |
| D-082 | | | | 10/20/2010 | Email from Anthony Paty re example 3715 with attachment | GRO-008118-GRO-008121 |
| D-083 | | | | 10/20/2010 | Email from Anthony Paty re example 3715 with attachment | GRO-008122-GRO-008125 |

6

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-084 | | | | 10/27/2010 | Alcon Invoice | GRO-002961-GRO-002976 |
| D-085 | | | | 11/1/2010 | Order Acknowledgement re Customer P.O. # 3715 | GRO-008140-GRO-008140 |
| D-086 | | | | 11/13/2010 | Alcon Direct Container Line Inv. No. 112735 | GRO-002977-GRO-002977 |
| D-087 | | | | 12/7/2010 | Email from Anthony Paty re Budget 2011 with attachment | GRO-008126-GRO-008127 |
| D-088 | | | | 12/7/2010 | Email from Anthony Paty re Budget 2011 with attachment | GRO-008201-GRO-008207 |
| D-089 | | | | 12/21/2010 | Email from Anthony Paty re bib & bit with attachment | GRO-008128-GRP-008131 |
| D-090 | | | | 12/27/2010 | Email from Anthony Paty re cuba information with attachment | GRO-003132-GRO-009133 |
| D-091 | | | | 12/27/2010 | Email from Anthony Paty re cuba information with attachment | GRO-008134-GRO-008139 |
| D-092 | | | | 1/31/2011 | Email from Anthony Paty re Budgets 2011 with attachment | GRO-008149-GRO-008153 |
| D-093 | | | | 2/2/2011 | Email from Anthony Paty re 3719 & 3720 with attachments | GRO-008171-GRO-008173 |
| D-094 | | | | 2/7/2011 | Email from Anthony Paty re 3720 draft with attachment | GRO-008198-GRO-008199 |
| D-095 | | | | 2/7/2011 | Email from Anthony Paty forwarding email chain re Suiname Order 3719 | GRO-008208-GRO-008209 |
| D-096 | | | | 2/17/2011 | Email from Anthony Paty re 3721 draft with attachment | GRO-008212-GRO-008213 |
| D-097 | | | | 2/18/2011 | Email from Anthony Paty re 3721 - 3728 with attachments | GRO-008214-GRO-008222 |
| D-098 | | | | 2/24/2011 | Email from Anthony Paty re cuba information | GRO-008155-GRO-008158 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-099 | | | | 2/24/2011 | Email from Anthony Paty re good morning and price CUBA | GRO-008223-GRO-008223 |
| D-100 | | | | 2/24/2011 | Email from Anthony Paty forwarding email re cuba information | GRO-008224-GRO-008229 |
| D-101 | | | | 2/28/2011 | Email from Anthony Paty re 1000 case as enfagrow | GRO-008154-GRO-008154 |
| D-102 | | | | 3/18/2011 | Email from Anthony Paty forward message re MJohnsonPO#3721 with attachment | GRO-008159-GRO-008159 |
| D-103 | | | | 3/22/2011 | Email from Anthony Paty re revised 3721 with attachment | GRO-008160-GRO-008161 |
| D-104 | | | | 3/23/2011 | Email from Anthony Paty re 3722 draft with attachment | GRO-008162-GRO-008163 |
| D-105 | | | | 3/23/2011 | Email from Anthony Paty re 3722 draft with attachment | GRO-008210-GRO-008211 |
| D-106 | | | | 3/30/2011 | Email from Anthony Paty re north brazil | GRO-008164-GRO-008164 |
| D-107 | | | | 5/10/2011 | Email from Anthony Paty re hi sir | GRO-008165-GRO-008165 |
| D-108 | | | | 5/27/2011 | Email from Anthony Paty re 3724 please check if ok sir so I can ask our office to sign and send … with attachment | GRO-008166-GRO-008167 |
| D-109 | | | | 6/21/2011 | Email from Anthony Paty re 3725 please check and change september order! with attachment | GRO-008168-GRO-008169 |
| D-110 | | | | 7/14/2011 | Email from Anthony Paty re Suriname forecast | GRO-008170-GRO-008170 |
| D-111 | | | | 7/22/2011 | Email from Anthony Paty re 3727 please check with attachments | GRO-008174-GRO-008176 |
| D-112 | | | | 7/22/2011 | Email from Anthony Paty re 3728 please check with attachment | GRO-008177-GRO-008178 |
| D-113 | | | | 7/22/2011 | Email from Anthony Paty re 2012 to check with attachment | GRO-008179-GRO-008180 |

8

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-114 | | | | 7/22/2011 | Email from Anthony Paty re 3727 please check with attachments | GRO-008181-GRO-008184 |
| D-115 | | | | 7/22/2011 | Email from Anthony Paty re 3728 please check with attachments | GRO-008185-GRO-008186 |
| D-116 | | | | 8/20/2011 | Email from Anthony Paty re Nov/Dec draft order with attachments | GRO-008187-GRO-008190 |
| D-117 | | | | 9/18/2011 | Email from Anthony Paty re 3728 December 2011 order with attachment | GRO-008191-GRO-008192 |
| D-118 | | | | 9/26/2011 | Email from Anthony Paty re Did you had the forecast plans for us 2012 exell sheet | GRO-008193-GRO-008193 |
| D-119 | | | | 10/3/2011 | Email from Anthony Paty re Buffer Order with attachment | GRO-008194-GRO-008195 |
| D-120 | | | | 10/21/2011 | Email from Anthony Paty re January 2012 order draft with attachment | GRO-008196-GRO-008197 |
| D-121 | | | | 11/23/2011 | Email from Anthony Paty re Feb order | GRO-008200-GRO-008200 |
| D-122 | | | | 1/12/2012 | Email from Anthony Paty re 2% | GRO-008230-GRO-008231 |
| D-123 | | | | 1/26/2012 | Email from Anthony Paty forwarding email re Suriname Forecast with attachment | GRO-008232-GRO-008233 |
| D-124 | | | | 1/31/2012 | Email from Anthony Paty re Market Visit | GRO-008234-GRO-008234 |
| D-125 | | | | 2/1/2012 | Email from Anthony Paty re 2012 May-Dec with attachment | GRO-008235-GRO-008236 |
| D-126 | | | | 2/14/2012 | Email from Anthony Paty forwarding email re May - Dec 2012 Suriname | GRO-008237-GRO-008237 |
| D-127 | | | | 2/17/2012 | Email from Anthony Paty forwarding email re May - Dec 2012 Suriname | GRO-008238-GRO-008239 |
| D-128 | | | | 3/12/2012 | Email from Anthony Paty re Enfagrow | GRO-008240-GRO-008240 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-129 | | | | 3/15/2012 | Email from Anthony Paty re check please before I send out 3736 june! with attachment | GRO-008241-GRO-008242 |
| D-130 | | | | 4/13/2012 | Email from Raoul Doekhie forwarding email re 3737 please fine turn for me with attachments | GRO-008243-GRO-008246 |
| D-131 | | | | 11/30/2012 | Letter to US Customs Service from Tropical | GRO-002613-GRO-002622 |
| D-132 | | | | 4/17/2013 | Mead Johnson Certificate of Analysis | GRD-000038237-GRD-000038258 |
| D-133 | | | | 5/8/2013 | Email from Edgar Torres re: PBMPVS01648 | GRD-000038495-GRD-000038495 |
| D-134 | | | | 6/30/2013 | 3748.pdf | GRD-000038338-GRD-000038340 |
| D-135 | | | | 7/11/2013 | Email from Johnny Grobman re: ENFAMIL- | GRD-000038469-GRD-000038469 |
| D-136 | | | | 7/22/2013 | Email from Edgar Torres re: Enfamil FDA | GRD-000038295-GRD-000038295 |
| D-137 | | | | 7/23/2013 | Email from Edgar Torres re: Enfamil FDA Inspection | GRD-000038293-GRD-000038294 |
| D-138 | | | | 7/23/2013 | Email from Johnny Grobman re: Enfamil FDA Inspection | GRD-000038467-GRD-000038467 |
| D-139 | | | | 7/24/2013 | Email from Johnny Grobman re: ENFAMIL | GRD-000038459-GRD-000038459 |
| D-140 | | | | 7/26/2013 | Email from Johnny Grobman re: Enfamil FDA headache | GRD-000038466-GRD-000038466 |
| D-141 | | | | 7/29/2013 | Email from Johnny Grobman re: Enfamil Formula - what do we know? | GRD-000038297-GRD-000038297 |
| D-142 | | | | 8/5/2013 | UBS prequalification for Mortgage Loan | GRD-000013694-GRD-000013881 |
| D-143 | | | | 8/8/2013 | Email from Johnny Grobman re: Enfamil - please call every week on them | GRD-000038289-GRD-000038289 |
| D-144 | | | | 8/9/2013 | Email from Johnny Grobman re: Enfamil - please call every week on them | GRD-000038461-GRD-000038461 |

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-145 | | | | 8/15/2013 | Email from Edgar Torres re: FW: PREALERT PBMPVS01713/ 1714/ 1715 LOAD DATE 8/12 with attachments | GRD-000038318-GRD-000038330 |
| D-146 | | | | 8/29/2013 | Notice of FDA Action | GRD-000038283-GRD-000038285 |
| D-147 | | | | 8/29/2013 | Email from Johnny Grobman re: enfamil Formula-the loads that arrived last week | GRD-000038296-GRD-000038296 |
| D-148 | | | | 8/30/2013 | Email from Johnny Grobman re: Enfamil Formula the loads that arrived last week… | GRD-000038468-GRD-000038468 |
| D-149 | | | | 9/3/2013 | Email from Johnny Grobman re: Enfamil 2 separate FDA Holds | GRD-000038290-GRD-000038290 |
| D-150 | | | | 9/4/2013 | Email from Raoul Doekie re: 3 last enfamils | GRD-000038388-GRD-000038410 |
| D-151 | | | | 9/4/2013 | Email from Johnny Grobman re: Secons Set of Enfamils held by FDA | GRD-000038571-GRD-000038571 |
| D-152 | | | | 9/6/2013 | Email from Edgar Torres re: FDA request formula | GRD-000038482-GRD-000038482 |
| D-153 | | | | 9/6/2013 | Email from Raoul Doekhie re: FDA request formula | GRD-000038484-GRD-000038484 |
| D-154 | | | | 9/6/2013 | Email from Johnny Grobman re: FDA request formula | GRD-000038485-GRD-000038485 |
| D-155 | | | | 9/10/2013 | AV3-0040334-0:  OGA Update | GRO-008087-GRO-008087 |
| D-156 | | | | 9/23/2013 | Email from Johnny Grobman re: FDA for Enfamil? Who can give It a follow up? | GRD-000038312-GRD-000038312 |
| D-157 | | | | 10/1/2013 | Email from Johnny Grobman re: FDA? Enfamil | GRD-000038311-GRD-000038311 |
| D-158 | | | | 10/21/2013 | Email from Johnny Grobman re: 35797 - New J Trading Container via Seaboard Marine | GRD-000038414-GRD-000038415 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-159 | | | | 1/23/2014 | Email from Anthony Paty  re: Re: FW: FW: MEAD JOHNSON - TROPICAL MARKETING & DISTRIBUTION - OA PO.3755 | SWE-02123733-SWE-02123737 |
| D-160 | | | | 2/14/2014 | Email from Sherida S. Nabi  re: URGENT QUESTION RE BABY / PROSOBEE | SWE-02116187-SWE-02116187 |
| D-161 | | | | 6/2/2014 | Letter to Raoul Doekhie | GRO-002629-GRO-002632 |
| D-162 | | | | 6/5/2014 | Bryden Stokes May 2014.xlsx | SWE-02124653-SWE-02124653 |
| D-163 | | | | 7/24/2014 | August orders US 2014.xls | SWE-02126273-SWE-02126273 |
| D-164 | | | | 8/5/2014 | Email from Tricia Mandan re: RE: LPT July 2014. | SWE-02128507-SWE-02128507 |
| D-165 | | | | 9/3/2014 | Email from Tricia Mandan re: RE: LPT AUGUST 2014. | SWE-02130369-SWE-02130369 |
| D-166 | | | | 9/3/2014 | BARBADOS.xlsx | SWE-02130370-SWE-02130370 |
| D-167 | | | | 9/3/2014 | Massy Distribution.xls | SWE-02130375-SWE-02130375 |
| D-168 | | | | 9/3/2014 | T Geddes Grant.xlsx | SWE-02130419-SWE-02130419 |
| D-169 | | | | 9/12/2014 | Mjohnson PO#3764.pdf | SWE-02130637-SWE-02130637 |
| D-170 | | | | 11/4/2014 | Massy Distribution.xls | SWE-02124812-SWE-02124812 |
| D-171 | | | | 12/19/2014 | Email from Quintero Marmol, Victor <Victor.QuinteroMarmolGonzalez@mjn.com> re: RE: CARICOM January Orders | SWE-02126640-SWE-02126640 |
| D-172 | | | | 12/29/2014 | Scan0284.pdf | SWE-02121064-SWE-02121064 |
| D-173 | | | | 4/30/2015 | Email from Sherida Nabi re Seal Machine | GRO-008340-GRO-008341 |
| D-174 | | | | 5/5/2015 | Barbados.xlsx | SWE-02125134-SWE-02125134 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-175 | | | | 5/19/2015 | Email from Leslie Pichardo re: Orden 3772 Suriname | SWE-02127854-SWE-02127854 |
| D-176 | | | | 7/31/2015 | Documents provided by Sean Brophy regarding import/export of Baby Formula | GRD-000038154-GRD-000038158 |
| D-177 | | | | 8/3/2015 | Email from Johnny Grobman Re: AV3-0043384-2.pdf FDA NOTICE | GRD-000038443-GRD-000038444 |
| D-178 | | | | 8/5/2015 | Email from Tricia Mandan re: RE: Local Partner Trade (LPT) Table Caricom July 2015 | SWE-02129145-SWE-02129145 |
| D-179 | | | | 8/5/2015 | Guyana.xlsx | SWE-02129149-SWE-02129149 |
| D-180 | | | | 8/5/2015 | Local Partner Trade (LPT) Table Caricom July 2015 .xls | SWE-02129150-SWE-02129150 |
| D-181 | | | | 8/5/2015 | Massy Distributors.xls | SWE-02129151-SWE-02129151 |
| D-182 | | | | 8/5/2015 | T. Geddes Grant.xlsx | SWE-02129182-SWE-02129182 |
| D-183 | | | | 8/5/2015 | Trinidad.xlsx | SWE-02129183-SWE-02129183 |
| D-184 | | | | 8/6/2015 | Re: 37548 - WR AND LEMARE INV FOR ENFAMIL | GRD-000038420-GRD-000038421 |
| D-185 | | | | 8/11/2015 | Email from Johnny Grobman re: Enfamil - Is It FDA Held… | GRD-000038288-GRD-000038288 |
| D-186 | | | | 8/13/2015 | Email from Victoria Tuohy re: Customs Preliminary Statement 5215225ACS | GRD-000038456-GRD-000038456 |
| D-187 | | | | 8/18/2015 | Email form Victria Tuohy re: FDA Lette - Enfamil | GRD-000038313-GRD-000038313 |
| D-188 | | | | 8/18/2015 | Email from Victoria Tuohy re: FDA LETTE - ENFAMIL | GRD-000038472-GRD-000038474 |
| D-189 | | | | 8/18/2015 | Email from Johnny Grobman re: FDA LETTE - ENFAMIL | GRD-000038476-GRD-000038476 |

13

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-190 | | | | 8/19/2015 | Email from Victoira Tuohy re: Enfamil | GRD-000038281-GRD-000038281 |
| D-191 | | | | 8/19/2015 | Email from Johnny Grobman re: ENFAMIL | GRD-000038460-GRD-000038460 |
| D-192 | | | | 8/21/2015 | Email from Johny Grobman re: News on Alcon FDA Release and Mead Sampling please | GRD-000038492-GRD-000038492 |
| D-193 | | | | 9/23/2015 | Email from Victoria Tuohy re: Entry  AV3-0043467-5 | GRD-000038306-GRD-000038306 |
| D-194 | | | | 9/23/2015 | DMN-3774-ENFAMIL COMINEX.pdf | GRD-000038310-GRD-000038310 |
| D-195 | | | | 10/8/2015 | Email from Victorai Tuohy re: FDA notice | GRD-000038314-GRD-000038314 |
| D-196 | | | | 10/13/2015 | Email from Anthony Paty re nov and dec 3778-3779 with attachments | GRO-008247-GRO-008250 |
| D-197 | | | | 11/19/2015 | 2014 YTD MIQ spend-1.xlsx | SWE-02131679-SWE-02131679 |
| D-198 | | | | 12/2/2015 | Barbados.xls | SWE-02125728-SWE-02125728 |
| D-199 | | | | 2/3/2016 | Email from Tricia Mandan re: RE: Local Partner Trade (LPT) Table Caricom Jan 2016 | SWE-02128995-SWE-02128995 |
| D-200 | | | | 2/5/2016 | Email from Anthony Paty re March draft / Let me know sir with attachment | GRO-008251-GRO-008252 |
| D-201 | | | | 2/19/2016 | Email from Anthony Paty re April draft for your review with attachment | GRO-008253-GRO-008254 |
| D-202 | | | | 2/20/2016 | Email from Sherida S. Nabi  re: Re: Distributor's Incentive Awards. | SWE-02105595-SWE-02105601 |
| D-203 | | | | 3/8/2016 | Email from Sherida S. Nabi  re: INVOICE DISTR INCENTIVE 2016 | SWE-02105641-SWE-02105641 |
| D-204 | | | | 3/11/2016 | Email from Anthony Paty re: Re: Curacao | SWE-02134914-SWE-02134919 |
| D-205 | | | | 3/11/2016 | Email from Anthony Paty re: FW: Curacao | SWE-02134920-SWE-02134924 |

14

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-206 | | | | 5/4/2016 | Tropical Marketing KPI 2016.xls | SWE-02113902-SWE-02113902 |
| D-207 | | | | 5/5/2016 | Email from Jazmine Kellum re: RE: MEAD JOHNSON-TROPICAL MARKETING & DISTRIBUTION NV.PO#3785- JUNE ORDER/ REVISED | SWE-02128151-SWE-02128153 |
| D-208 | | | | 5/6/2016 | Email from Anthony Paty re August / September / October draft orders with attachments | GRO-008255-GRO-008261 |
| D-209 | | | | 6/30/2016 | Email from Leslie Pichardo re: Discount Follow up | SWE-02134925-SWE-02134925 |
| D-210 | | | | 8/16/2016 | Due Dilligence Checklist | GRD-000000161-GRD-000000181 |
| D-211 | | | | 8/20/2016 | Double Ace Cargo Bill of Lading | GRO-003981-GRO-003981 |
| D-212 | | | | 9/8/2016 | Email from Leon Winkler re: Domino's revised invoice and wire information | GRO-003974-GRO-003979 |
| D-213 | | | | 9/13/2016 | Ultra Mercado Purchase Order | GRO-003980-GRO-003980 |
| D-214 | | | | 9/13/2016 | Email re: New Dominos PO #7561 - For Export to Venezuela | GRO-003984-GRO-003985 |
| D-215 | | | | 9/23/2016 | Email re: CashPro Notification of Incoming Wire Confirmation | GRO-003982-GRO-003983 |
| D-216 | | | | 9/25/2016 | Email re: 7527 PO for Domino | GRO-003986-GRO-003991 |
| D-217 | | | | 10/11/2016 | Email from Casey Thorebeck  re: ECC and GTS Examples | SWE-02132292-SWE-02132292 |
| D-218 | | | | 10/18/2016 | Mead Johnson PO#3790- Nov-Dec Order.pdf | SWE-02129144-SWE-02129144 |
| D-219 | | | | 11/16/2016 | MPS CARICOM.xlsm | SWE-02126320-SWE-02126320 |
| D-220 | | | | 12/2/2016 | Email from Columbus Eke re Review and Comment: DRAFT Slide deck for Saulo | GRO-008082-GRO-008086 |

15

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-221 | | | | 12/2/2016 | Email from Rich Widup re Review and Comment:  DRAFT Slide deck for Saulo | GRO-008347-GRO-008460 |
| D-222 | | | | 12/2/2016 | Email from Columbus Eke re: RE: Review and Comment: DRAFT Slide deck for Saulo | SWE-02133662-SWE-02133664 |
| D-223 | | | | 12/2/2016 | Copy of 2016 Sales and % of Export.xlsx | SWE-02133665-SWE-02133665 |
| D-224 | | | | 12/15/2016 | Email from Ernesto Artinano re: Vision Care Business Proposal | GRO-002608-GRO-002612 |
| D-225 | | | | 12/15/2016 | Email from Columbus Eke re: RE: Request for Assistance: US Export Trade Partners | SWE-02133666-SWE-02133668 |
| D-226 | | | | 12/15/2016 | Email from Columbus Eke re: RE: Request for Assistance: US Export Trade Partners | SWE-02133669-SWE-02133670 |
| D-227 | | | | 12/16/2016 | Email from Rich Widup re Request for Assistance:  US Export Trade Partners | GRO-008336-GRO-008339 |
| D-228 | | | | 12/16/2016 | Email from Antonio Bellorin re: RE: Request for Assistance: US Export Trade Partners | SWE-02134908-SWE-02134911 |
| D-229 | | | | 1/6/2017 | Email from Sherida S. Nabi  re: check dit even aub | SWE-00622539-SWE-00622539 |
| D-230 | | | | 1/13/2017 | 64685.eml | SWE-00627318-SWE-00627319 |
| D-231 | | | | 1/13/2017 | Email from Raoul Doekhi re: Re: Suriname Contact | SWE-00627320-SWE-00627321 |
| D-232 | | | | 1/13/2017 | Brief Novartis Maxitrol Govt.doc | SWE-01295160-SWE-01295160 |
| D-233 | | | | 1/13/2017 | Brief Novartis Maxitrol Govt.doc | SWE-01295258-SWE-01295259 |
| D-234 | | | | 1/16/2017 | Copy of Purchase Order- Suriname.xlsx | SWE-00627776-SWE-00627776 |
| D-235 | | | | 1/17/2017 | Email from Anthony Paty  re: attached | SWE-00628955-SWE-00628955 |
| D-236 | | | | 1/23/2017 | Tropical Marketing - Final Agreement (Addendum).pdf | SWE-00631807-SWE-00631808 |

16

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-237 | | | | 1/23/2017 | Tropical Marketing - Final Agreement.pdf | SWE-00631809-SWE-00631834 |
| D-238 | | | | 1/26/2017 | Mead Johnson Nutirition Press Release and Statement re: its financial results for the quarter and year ended December 31, 2016 | GRO-008070-GRO-008081 |
| D-239 | | | | 1/27/2017 | ALCON AGREEMENT 2017 - 2019 TROPICALMARKETING AND DISTRIBUTION N.V..doc | SWE-01307195-SWE-01307270 |
| D-240 | | | | 2/1/2017 | Uniform Residential Loan Application | GRD-000019398-GRD-000019401 |
| D-241 | | | | 2/3/2017 | Email from Arun Hindori  re: RE: LEVENSMIDDELENIMPORTEURS - Uitnodiging Ministerie van Handel en Industrie is verdaagd | SWE-01221874-SWE-01221880 |
| D-242 | | | | 2/7/2017 | Email from Sherida Nabi  re: Fwd: Pricing 4lbs | SWE-00568671-SWE-00568673 |
| D-243 | | | | 2/14/2017 | Email from Reshma Mahadew  re: RE: Docouments for the Registration of VC products in Surinam | SWE-01229570-SWE-01229571 |
| D-244 | | | | 2/14/2017 | Email from Reshma Mahadew  re: RE: Docouments for the Registration of VC products in Surinam | SWE-01229591-SWE-01229593 |
| D-245 | | | | 2/15/2017 | Ltr re: Eden Export Prices Requirements and Surety | GRO-008028-GRO-008028 |
| D-246 | | | | 2/15/2017 | Tropical Marketing Export Prices Letter 02.15.17.pdf | SWE-00573539-SWE-00573539 |
| D-247 | | | | 2/17/2017 | Email from Anthony Paty re 3793 draft with attachment | GRO-008262-GRO-008263 |
| D-248 | | | | 2/21/2017 | doc20160808161700.pdf | SWE-00577780-SWE-00577782 |
| D-249 | | | | 2/24/2017 | Invitation for Tender of Works.pdf | SWE-00581046-SWE-00581047 |

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-250 | | | | 3/1/2017 | Email from Luis Cuevas re Extra order to Surinam | GRO-008069-GRO-008069 |
| D-251 | | | | 3/1/2017 | Email from Reshma Mahadew  re: RE: Alcon Account Statement | SWE-01247552-SWE-01247559 |
| D-252 | | | | 3/1/2017 | Email from Anthony Paty re: Compliance Conditions of special discounted order in March | SWE-02134928-SWE-02134928 |
| D-253 | | | | 3/8/2017 | Email Chain re: Eden Export Prices requiremens and Surety | GRO-008029-GRO-008031 |
| D-254 | | | | 3/14/2017 | Email from Anthony Paty re: KPI 2016 | SWE-00593939-SWE-00593939 |
| D-255 | | | | 3/14/2017 | Email from Raoul Doekhi re: Fwd: KPI 2016 | SWE-00594040-SWE-00594040 |
| D-256 | | | | 3/14/2017 | Tropical Marketing KPI 2016.xls dec 2016.xls | SWE-00594041-SWE-00594041 |
| D-257 | | | | 3/14/2017 | Email from Raoul Doekhi re: Re: KPI 2016 | SWE-00594042-SWE-00594042 |
| D-258 | | | | 3/14/2017 | Microsoft_Excel_97-2003_Worksheet1.xls | SWE-02122609-SWE-02122609 |
| D-259 | | | | 3/15/2017 | Tropical Marketing KPI 2016.xls dec 2016(1).pdf | SWE-00594481-SWE-00594481 |
| D-260 | | | | 3/17/2017 | Email from Edgar Torres re: RE: purchase orders | SWE-01263802-SWE-01263802 |
| D-261 | | | | 3/24/2017 | Email from Sherida S. Nabi  re: INKLARINGSSTUKKEN PEVPAR02133 - 4 X 45FT CONTAINER | SWE-00600489-SWE-00600489 |
| D-262 | | | | 3/24/2017 | P891892535[1].pdf | SWE-00600498-SWE-00600499 |
| D-263 | | | | 3/24/2017 | APRIL FINAL CARICOM ORDERS Suriname Change.xlsx | SWE-02125826-SWE-02125826 |
| D-264 | | | | 3/24/2017 | APRIL FINAL CARICOM ORDERS Suriname Change.xlsx | SWE-02125832-SWE-02125832 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-265 | | | | 3/31/2017 | Ltr re: Export Prices with attached affidavit of Qualifications | GRO-008032-GRO-008033 |
| D-266 | | | | 4/1/2017 | P894229403.PDF | SWE-00603869-SWE-00603870 |
| D-267 | | | | 4/5/2017 | Barbados- Bryden Stokes Ltd..xls | SWE-02120394-SWE-02120394 |
| D-268 | | | | 4/5/2017 | Massy Distributors Ltd- Jamaica.xls | SWE-02120400-SWE-02120400 |
| D-269 | | | | 4/5/2017 | Barbados- Bryden Stokes Ltd..xls | SWE-02123076-SWE-02123076 |
| D-270 | | | | 4/5/2017 | Massy Distributors Ltd- Jamaica.xls | SWE-02123082-SWE-02123082 |
| D-271 | | | | 4/7/2017 | Email from Tropical Trade & Industries, NV re: RE: HURRICANE - TROPICAL MARKETING & DISTRIBURION NV- GIPSPLATEN + JOINT COMPOUND FACT# TMD161117-1 | SWE-01186027-SWE-01186030 |
| D-272 | | | | 4/7/2017 | Email from Tropical Trade & Industries, NV re: RE: HURRICANE - TROPICAL MARKETING & DISTRIBURION NV- GIPSPLATEN + JOINT COMPOUND FACT# TMD161117-1 | SWE-01186196-SWE-01186200 |
| D-273 | | | | 4/11/2017 | Email from Reshma Mahadew  re: RE: Update registratie document | SWE-01188121-SWE-01188121 |
| D-274 | | | | 4/12/2017 | Email from Reshma Mahadew  re: FW: HURRICANE - TROPICAL MARKETING & DISTRIBURION NV- GIPSPLATEN + JOINT COMPOUND FACT# TMD161117-1 | SWE-01189094-SWE-01189098 |
| D-275 | | | | 4/12/2017 | Email from Raoul Doekhie  re: Re: HURRICANE - TROPICAL MARKETING & DISTRIBURION NV- GIPSPLATEN + JOINT COMPOUND FACT# TMD161117-1 | SWE-01189099-SWE-01189103 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-276 | | | | 4/12/2017 | Email from Reshma Mahadew re: RE: HURRICANE - TROPICAL MARKETING & DISTRIBURION NV- GIPSPLATEN + JOINT COMPOUND FACT# TMD161117-1 | SWE-01189108-SWE-01189112 |
| D-277 | | | | 4/12/2017 | Email from Reshma Mahadew re: RE: HURRICANE - TROPICAL MARKETING & DISTRIBURION NV- GIPSPLATEN + JOINT COMPOUND FACT# TMD161117-1 | SWE-01189171-SWE-01189176 |
| D-278 | | | | 4/13/2017 | World Industries' checks to LeMare Transport | GRD-000024282-GRD-000024282 |
| D-279 | | | | 4/13/2017 | Email from Reshma Mahadew re: RE: HURRICANE - TROPICAL MARKETING & DISTRIBURION NV- GIPSPLATEN + JOINT COMPOUND FACT# TMD161117-1 | SWE-01189620-SWE-01189624 |
| D-280 | | | | 4/16/2017 | Email from Anthony Paty re May double order draft. - Nursettes and Nutramigen not included with attachment | GRO-008264-GRO-008265 |
| D-281 | | | | 4/18/2017 | Email from Raoul Doekhie re: Re: May double order draft. - Nursettes and Nutramigen not included | SWE-00521596-SWE-00521596 |
| D-282 | | | | 4/26/2017 | Email from Steven Rabb re: RE: Avalon / Alba | SWE-01965232-SWE-01965232 |
| D-283 | | | | 5/10/2017 | Email from Naima Karamatali re: RE: Compound CEMDEE International | SWE-01204445-SWE-01204445 |
| D-284 | | | | 5/17/2017 | Email from Anthony Paty re June draft 3796 with attachment | GRO-008266-GRO-008267 |
| D-285 | | | | 5/17/2017 | Email from Paty, Anthony <Anthony.Paty@mjn.com> re: Agenda for Meeting | SWE-00537810-SWE-00537810 |
| D-286 | | | | 5/22/2017 | Email from Anthony Paty re: Presentation and ET Project as promised | SWE-00539741-SWE-00539741 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-287 | | | | 5/22/2017 | Suriname 2017 Presentation - May17.ppt | SWE-00539742-SWE-00539760 |
| D-288 | | | | 5/23/2017 | Email from Leslie Pichardo re: RE: Ref. MJN SOA TROPICAL MKTG/DISTRIBUTION 02.05.2017 - Cash Discunt Unearned | SWE-02121506-SWE-02121509 |
| D-289 | | | | 5/23/2017 | Email from Leslie Pichardo re: RE: Ref. MJN SOA TROPICAL MKTG/DISTRIBUTION 02.05.2017 - Cash Discunt Unearned | SWE-02121510-SWE-02121513 |
| D-290 | | | | 5/29/2017 | Email from Tropical Trade & Industries, NV re: RE: HURRICANE - TROPICAL MARKETING & DISTRIBURION NV- GIPSPLATEN + JOINT COMPOUND FACT# TMD161117-1 | SWE-01217592-SWE-01217599 |
| D-291 | | | | 5/29/2017 | Hurricane Inv#TMD161117-1-Openstaande saldo.pdf | SWE-01217600-SWE-01217600 |
| D-292 | | | | 6/1/2017 | Tropical Marketing & Distribution NV - 2017_signed KINGOCEAN agmt.pdf | SWE-00546109-SWE-00546111 |
| D-293 | | | | 6/12/2017 | Evaluatie verslag.pdf | SWE-00553442-SWE-00553443 |
| D-294 | | | | 6/13/2017 | Certificate Tobrex.pdf | SWE-01143341-SWE-01143341 |
| D-295 | | | | 6/15/2017 | Sample Incentive Program.png | SWE-02079621-SWE-02079621 |
| D-296 | | | | 6/19/2017 | Email from Candice Khan re: RB & MJN | SWE-00560033-SWE-00560033 |
| D-297 | | | | 6/19/2017 | Scan0001.pdf | SWE-00560034-SWE-00560034 |
| D-298 | | | | 6/28/2017 | MEAD JOHNSON PO# 3797-PFI_TEMPLATE2016- 4-Jan-2017.xlsx | SWE-00483444-SWE-00483444 |
| D-299 | | | | 6/29/2017 | Email from Raoul Doekhie  re: dit is naar HI verzonden | SWE-00484238-SWE-00484238 |
| D-300 | | | | 7/3/2017 | Email from Sherida Nabi  re: Re: Updated Information | SWE-02113112-SWE-02113112 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-301 | | | | 7/5/2017 | Email from Cindy Rheinhardt  re: FW: MJN Internal Audit reports vol. 1 | SWE-02134716-SWE-02134716 |
| D-302 | | | | 7/5/2017 | 2016-10 MJN CARCA Audit Report - FINAL.PDF | SWE-02134717-SWE-02134728 |
| D-303 | | | | 7/5/2017 | MJN US WIC and Coupon Audit Report - FINAL.PDF | SWE-02134769-SWE-02134773 |
| D-304 | | | | 7/10/2017 | Email from Sherida Nabi  re: Re: Tropical Marketing New Contract - Feedback needed by May 22nd | SWE-00490347-SWE-00490363 |
| D-305 | | | | 7/11/2017 | Email from Manuel Garcia re: RE: Tropical Marketing New Contract - Feedback needed by May 22nd | SWE-00490755-SWE-00490772 |
| D-306 | | | | 7/11/2017 | Email from Sherida Nabi  re: Re: Tropical Marketing New Contract - Feedback needed by May 22nd | SWE-00490773-SWE-00490790 |
| D-307 | | | | 7/11/2017 | Email from Manuel Garcia re: RE: Tropical Marketing New Contract - Feedback needed by May 22nd | SWE-00490796-SWE-00490813 |
| D-308 | | | | 7/26/2017 | ALTA Settlement Statement re: Property Sale | GRO-010055-GRO-010057 |
| D-309 | | | | 7/26/2017 | TROPICAL MARKETING AND DISTRIBUTION N.V.PDF | SWE-00499767-SWE-00499840 |
| D-310 | | | | 7/28/2017 | Email from Johnny Grobman  re: Re: Hershey - GOOD NEWS - Added de 44000 again for a limited time! | SWE-01924482-SWE-01924483 |
| D-311 | | | | 8/2/2017 | 20ftcontainer_39623005_KOSU2213240_3797.pdf | SWE-01095031-SWE-01095031 |
| D-312 | | | | 8/14/2017 | Email from Eric Heuze re: FW: DOMINO-TROPICAL MARKETING & DISTRIBUTION NV PO# 39645 A& B -Payment | SWE-01102094-SWE-01102102 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-313 | | | | 8/23/2017 | Email from Edgar Torres re: RE: DOMINO Meeting & Summary on PO#39409 BL# PEVPAR02440 | SWE-00516563-SWE-00516566 |
| D-314 | | | | 9/4/2017 | KKF-Uitreksel TMD-Eng..pdf | SWE-00438061-SWE-00438063 |
| D-315 | | | | 9/4/2017 | Brydenstokes - Mead Johnson & Co - 2017-08.xls | SWE-02123036-SWE-02123036 |
| D-316 | | | | 9/4/2017 | Massy Mead Johnson Stock & Sales.xls | SWE-02123038-SWE-02123038 |
| D-317 | | | | 9/13/2017 | Email from Gamal Hallim  re: RE: Registration Clarity Suriname | SWE-00445314-SWE-00445321 |
| D-318 | | | | 9/18/2017 | Email from Anthony Paty re October Draft #3800 with attachment | GRO-008268-GRO-008269 |
| D-319 | | | | 9/21/2017 | Siemens160917_exhibitsbouwmaterialen.pdf | SWE-01048149-SWE-01048156 |
| D-320 | | | | 9/22/2017 | Email from Michael Meeks re: RE: Weather delays | SWE-02132518-SWE-02132523 |
| D-321 | | | | 9/27/2017 | 20170925123107.pdf | SWE-02127136-SWE-02127171 |
| D-322 | | | | 9/29/2017 | Email from Neela Ramcharan  re: RE: 41st International Conference Miami Neonatology 2017 | SWE-02105939-SWE-02105940 |
| D-323 | | | | 9/29/2017 | IMG[1].pdf | SWE-02105963-SWE-02105963 |
| D-324 | | | | 10/3/2017 | Fakturen Floyd TMD170905-2 & TMD170926-2.pdf | SWE-00458158-SWE-00458159 |
| D-325 | | | | 10/3/2017 | Email from auto-notify@netchb.com  re: Isf No. AV3-27096624461: Bill on file | SWE-01858510-SWE-01858510 |
| D-326 | | | | 10/4/2017 | CIPRODEX_PATADAY_ILEVRO_2017_10_2017.pdf | SWE-01058887-SWE-01058888 |
| D-327 | | | | 10/6/2017 | Spreadsheet produced by Mead Johnson Nutriton: 3800 Sales Order Report.xlsx | GRD-000032405-GRD-000032406 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-328 | | | | 10/6/2017 | Email from Johnny Grobman re: Re: Domino | SWE-01860438-SWE-01860438 |
| D-329 | | | | 10/16/2017 | Email from Anthony Paty re November and December draft with attachments | GRO-008270-GRO-008272 |
| D-330 | | | | 10/16/2017 | Email from Anthony Paty re: November and December draft | SWE-00466009-SWE-00466009 |
| D-331 | | | | 10/16/2017 | Suriname draft 2017 -PO 37934 April order.xls with new prices.xls with AR.xls | SWE-00466010-SWE-00466010 |
| D-332 | | | | 10/16/2017 | Email from Johnny Grobman re: Re: NN 4083799, NN 4513799, NN 5933799, NN 6323799, NN 9593799 | SWE-00767391-SWE-00767391 |
| D-333 | | | | 10/17/2017 | Email from Jose Burneo re: RE: FYI | SWE-00466436-SWE-00466437 |
| D-334 | | | | 10/17/2017 | Email from Raoul Doekhi re: Re: November and December draft | SWE-00466440-SWE-00466440 |
| D-335 | | | | 10/17/2017 | Email from Raoul Doekhi re: Enfamil into guyana | SWE-00466600-SWE-00466600 |
| D-336 | | | | 10/18/2017 | Email from Sean P Brophy re: RE: Bond 32-042417100 NUTRISOURCE LLC | SWE-02085528-SWE-02085528 |
| D-337 | | | | 10/25/2017 | Email from Tropical Trade & Industries, NV re: HURRICANE - TROPICAL MARKETING & DISTRIBURION NV- OPENSTAAND GIPSPLATEN FACTUREN TMD#171024-4 | SWE-00472254-SWE-00472254 |
| D-338 | | | | 10/25/2017 | Hurricane Fakt#TMD171024-4.pdf | SWE-00472255-SWE-00472255 |
| D-339 | | | | 10/26/2017 | Tender Doc Alcon Gov[1].pdf | SWE-00473629-SWE-00473630 |
| D-340 | | | | 10/27/2017 | Email from Floyd Installatie re: OVEREENKOMST GIPSPLATEN | SWE-00474951-SWE-00474951 |
| D-341 | | | | 10/27/2017 | OVEREENKOMST GIPSPLATEN.docx | SWE-00474952-SWE-00474952 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-342 | | | | 10/31/2017 | Email from Johnny Grobman re: 39882 - LeMare Inv. & WR# W3602 | GRD-000038423-GRD-000038424 |
| D-343 | | | | 10/31/2017 | Email from Edgar Torres re: RE: 39882 - LEMARE INV & WR# W3602 ALL FREIGHT SERVICES TO JTRADING 666 CTNS ON 10 PLTS OPTI-FREE | SWE-01877030-SWE-01877030 |
| D-344 | | | | 10/31/2017 | Email from Johnny Grobman re: Re: 39882 - LEMARE INV & WR# W3602 ALL FREIGHT SERVICES TO JTRADING 666 CTNS ON 10 PLTS OPTI-FREE | SWE-01877036-SWE-01877037 |
| D-345 | | | | 11/1/2017 | Email from Raoul Doekhie re: please check and change if necessary | SWE-00478088-SWE-00478088 |
| D-346 | | | | 11/1/2017 | Brief Carib Foods.doc | SWE-00478089-SWE-00478090 |
| D-347 | | | | 11/1/2017 | Email from Sherida Nabi re: Fwd: Lenses to be returned | SWE-01085020-SWE-01085023 |
| D-348 | | | | 11/2/2017 | Email from Johnny Grobman re: 39882 - LeMare Inv. & WR# W3602 | GRD-000038425-GRD-000038427 |
| D-349 | | | | 11/2/2017 | Email from Johnny Grobman re: 39882 - LeMare Inv. & WR# W3602 | GRD-000038431-GRD-000038432 |
| D-350 | | | | 11/2/2017 | Email from Johnny Grobman re: Fwd: 39882 - LEMARE INV & WR# W3602 ALL FREIGHT SERVICES TO JTRADING 666 CTNS ON 10 PLTS OPTI-FREE | SWE-00388758-SWE-00388759 |
| D-351 | | | | 11/2/2017 | Email from Manuel Garcia re: RE: ALCON TRANSFER LETTER | SWE-00388850-SWE-00388854 |
| D-352 | | | | 11/2/2017 | Email from Sherida Nabi re: Re: behoefte Ac. Ped Centre | SWE-00389215-SWE-00389226 |
| D-353 | | | | 11/2/2017 | Email from Sean P Brophy re: RE: 39882 - LEMARE INV & WR# W3602 ALL FREIGHT | SWE-01878106-SWE-01878107 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| | | | | | SERVICES TO JTRADING 666 CTNS ON 10 PLTS OPTI-FREE | |
| D-354 | | | | 11/2/2017 | Email from Johnny Grobman  re: Re: 39882 - LEMARE INV & WR# W3602 ALL FREIGHT SERVICES TO JTRADING 666 CTNS ON 10 PLTS OPTI-FREE | SWE-01878240-SWE-01878241 |
| D-355 | | | | 11/2/2017 | Invoice-0046435.pdf | SWE-01878320-SWE-01878325 |
| D-356 | | | | 11/3/2017 | Email from Sherida S. Nabi  re: Re: Dagprogramma Nurses Appreciation Day te Houtuyn Wellness River Resort. | SWE-00389386-SWE-00389387 |
| D-357 | | | | 11/3/2017 | Email from Johnny Grobman  re: Opti Free - need that FDA released asap please. Find out. | SWE-01879062-SWE-01879062 |
| D-358 | | | | 11/6/2017 | Email from Sherida S. Nabi  re: Re: Nascholing verpleegkundigen | SWE-00390368-SWE-00390370 |
| D-359 | | | | 11/6/2017 | Email from Johnny Grobman  re: Alcon FDA released already? Urgent to move | SWE-01880100-SWE-01880100 |
| D-360 | | | | 11/6/2017 | Email from Victoria Tuohy re: Re: Alcon FDA released already? Urgent to move | SWE-01880322-SWE-01880322 |
| D-361 | | | | 11/7/2017 | Attendance list Tropical-MJN Nurses Appreciation Day.pdf | SWE-00391579-SWE-00391580 |
| D-362 | | | | 11/7/2017 | Email from Victoria Tuohy re: AV3-0046435-9. ALCON | SWE-01881247-SWE-01881247 |
| D-363 | | | | 11/7/2017 | Email from Johnny Grobman  re: Re: AV3-0046435-9. ALCON | SWE-01881409-SWE-01881409 |
| D-364 | | | | 11/7/2017 | Email from Johnny Grobman  re: Fwd: SBG/00251/MIA. SML ARRIVAL NOTICE. | SWE-02086226-SWE-02086227 |
| D-365 | | | | 11/9/2017 | Email from Johnny Grobman re: SBG/00251/MIA. SML ARRIVAL NOTICE. | GRD-000038498-GRD-000038499 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-366 | | | | 11/9/2017 | Spreadsheet produced by Mead Johnson Nutriton: 3801 Sales Order Report.xlsx | GRD-000032434-GRD-000032434 |
| D-367 | | | | 11/9/2017 | Spreadsheet produced by Mead Johnson Nutriton: 3802 Sales Order Report.xlsx | GRD-000032457-GRD-000032458 |
| D-368 | | | | 11/9/2017 | Email from Sherida S. Nabi  re: FW: LISSONE/NEIRUDE 11NOV2017 PBM POS | SWE-00393143-SWE-00393145 |
| D-369 | | | | 11/9/2017 | IMG.PDF | SWE-00393146-SWE-00393146 |
| D-370 | | | | 11/9/2017 | 20171109161956.pdf | SWE-00393549-SWE-00393624 |
| D-371 | | | | 11/9/2017 | Email from Sean Brophy  re: Re: SBG/00251/MIA. SML ARRIVAL NOTICE. | SWE-02086273-SWE-02086274 |
| D-372 | | | | 11/9/2017 | Email from Johnny Grobman  re: Re: SBG/00251/MIA. SML ARRIVAL NOTICE. | SWE-02086275-SWE-02086276 |
| D-373 | | | | 11/13/2017 | Invoice-0046435.pdf | SWE-01831612-SWE-01831617 |
| D-374 | | | | 11/14/2017 | Email from Johnny Grobman  re: Enfamil Arrived last week - must move asap | SWE-02086342-SWE-02086342 |
| D-375 | | | | 11/14/2017 | Email from Edgar Torres re: RE: Enfamil Arrived last week - must move asap | SWE-02086351-SWE-02086351 |
| D-376 | | | | 11/14/2017 | Email from Victoria Tuohy re: Re: NN 4083799, NN 4513799, NN 5933799, NN 6323799, NN 9593799 | SWE-02086352-SWE-02086353 |
| D-377 | | | | 11/15/2017 | Email from Victoria Tuohy re: Re: SBG/00251/MIA. SML ARRIVAL NOTICE. | SWE-01833262-SWE-01833263 |
| D-378 | | | | 11/15/2017 | AV3-0046537-2-7501.pdf | SWE-02086427-SWE-02086427 |
| D-379 | | | | 11/15/2017 | AV3-0046534-9-3461.pdf | SWE-02086429-SWE-02086430 |
| D-380 | | | | 11/15/2017 | Invoice-0046533.pdf | SWE-02086432-SWE-02086436 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-381 | | | | 11/15/2017 | AV3-0046534-9-3461.pdf | SWE-02086438-SWE-02086439 |
| D-382 | | | | 11/15/2017 | AV3-0046536-4-7501.pdf | SWE-02086441-SWE-02086441 |
| D-383 | | | | 11/15/2017 | AV3-0046533-1-3461.pdf | SWE-02086443-SWE-02086444 |
| D-384 | | | | 11/15/2017 | AV3-0046536-4-3461.pdf | SWE-02086446-SWE-02086447 |
| D-385 | | | | 11/15/2017 | Invoice-0046534.pdf | SWE-02086449-SWE-02086452 |
| D-386 | | | | 11/16/2017 | Email from Edgar Torres re: Enfamil Arrived last week - must move asap | GRD-000038462-GRD-000038462 |
| D-387 | | | | 11/16/2017 | Email from Johnny Grobman  re: Fwd: Enfamil Arrived last week - must move asap | SWE-00397261-SWE-00397262 |
| D-388 | | | | 11/16/2017 | Email from Edgar Torres re: BERTOLI | SWE-00397556-SWE-00397556 |
| D-389 | | | | 11/17/2017 | MJN-Export Certificates PO#3799.pdf | SWE-00397798-SWE-00397798 |
| D-390 | | | | 11/17/2017 | Email from Edgar Torres re: RE: Delivery Order AV3-0046534-9-DO-1 | SWE-02086644-SWE-02086645 |
| D-391 | | | | 11/21/2017 | Email from Anthony Paty  re: Jan 2018 Draft | SWE-00399658-SWE-00399658 |
| D-392 | | | | 11/21/2017 | Suriname draft 2018 jan - dec.xls | SWE-00399659-SWE-00399659 |
| D-393 | | | | 11/21/2017 | Email from Johnny Grobman  re: Fwd: AV3-0046533-1, Cust. Ref. No. 6323799: Cargo Release Update | SWE-00399760-SWE-00399761 |
| D-394 | | | | 11/21/2017 | Email from Johnny Grobman  re: Fwd: AV3-0046534-9, Cust. Ref. No. 4083799: Cargo Release Update | SWE-00399762-SWE-00399763 |
| D-395 | | | | 11/21/2017 | Email from Johnny Grobman  re: Fwd: AV3-0046537-2, Cust. Ref. No. 4513799: Cargo Release Update | SWE-00399764-SWE-00399765 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-396 | | | | 11/21/2017 | Email from Raoul Doekhi re: Re: AV3-0046537-2, Cust. Ref. No. 4513799: Cargo Release Update | SWE-00399766-SWE-00399767 |
| D-397 | | | | 11/21/2017 | Email from Raoul Doekhi re: Re: Jan 2018 Draft | SWE-00399768-SWE-00399768 |
| D-398 | | | | 11/21/2017 | Email from Johnny Grobman re: Re: AV3-0046537-2, Cust. Ref. No. 4513799: Cargo Release Update | SWE-00399834-SWE-00399835 |
| D-399 | | | | 11/24/2017 | Email from Charona Kromotaroeno re: Facturen en kp sheets (aanvraag no. 454) babyvoeding | SWE-01020835-SWE-01020835 |
| D-400 | | | | 11/28/2017 | Email from Sherida S. Nabi re: Re: Nutramigen forecast | SWE-00403790-SWE-00403796 |
| D-401 | | | | 11/30/2017 | Email from VIctoria Tuohy re: Enfamil | GRD-000038287-GRD-000038287 |
| D-402 | | | | 11/30/2017 | Email from Victoria Tuohy re: Re: ENFAMIL | SWE-01843625-SWE-01843625 |
| D-403 | | | | 11/30/2017 | Email from Johnny Grobman re: Re: ENFAMIL | SWE-01843661-SWE-01843661 |
| D-404 | | | | 11/30/2017 | Email from Victoria Tuohy re: Re: ENFAMIL | SWE-01843675-SWE-01843675 |
| D-405 | | | | 12/1/2017 | Email from Johnny Grobman re: Fwd: FDA INSPECTION OF PRODUCT | SWE-00406835-SWE-00406835 |
| D-406 | | | | 12/4/2017 | Email re: LATAM Diverter with attachment | GRO-008038-GRO-008067 |
| D-407 | | | | 12/4/2017 | Email from Johnny Grobman re: Fwd: FDA INSPECTION 2ND TRIP | SWE-00407718-SWE-00407718 |
| D-408 | | | | 12/4/2017 | Email from Michael Meeks re: RE: FDA/OCI Request for Information | SWE-02132794-SWE-02132797 |
| D-409 | | | | 12/4/2017 | Email from Laurie Miller re: RE: FDA/OCI Request for Information | SWE-02132801-SWE-02132803 |
| D-410 | | | | 12/4/2017 | Email from Antonio Bellorin re: RE: LATAM Diverter | SWE-02134877-SWE-02134878 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-411 | | | | 12/4/2017 | Email from Richard.Widup Jr re: LATAM Diverter | SWE-02134883-SWE-02134884 |
| D-412 | | | | 12/4/2017 | Email from Richard.Widup Jr re: RE: FDA/OCI Request for Information | SWE-02134888-SWE-02134890 |
| D-413 | | | | 12/4/2017 | Email from Laurie Miller  re: RE: FDA/OCI Request for Information | SWE-02134891-SWE-02134893 |
| D-414 | | | | 12/4/2017 | 000000009B6F766F28CE7A47940F8FBA0CA4304224E72000.msg | SWE-02134897-SWE-02134899 |
| D-415 | | | | 12/4/2017 | Email from Richard.Widup Jr re: Contact Information for | SWE-02134900-SWE-02134900 |
| D-416 | | | | 12/6/2017 | Email from Sherida Nabi  re: Domino - geld terug krijgen | SWE-00712537-SWE-00712537 |
| D-417 | | | | 12/6/2017 | 2016 Form 1120S_Vejota Holdings LLC.PDF | SWE-01848271-SWE-01848296 |
| D-418 | | | | 12/7/2017 | PHSuriname.xls | SWE-01030503-SWE-01030503 |
| D-419 | | | | 12/8/2017 | Email from Francisco Veloz re: FW: audit Latam health | SWE-02123246-SWE-02123249 |
| D-420 | | | | 12/8/2017 | 2016-10 MJN CARCA Audit Report - FINAL.pdf | SWE-02123250-SWE-02123261 |
| D-421 | | | | 12/11/2017 | Email from Zafanja.Recappe <zafanja.recappe@azp.sr> re: Huidig bestand kinderartsen en zaalartsen APCS | SWE-00411387-SWE-00411387 |
| D-422 | | | | 12/11/2017 | Fact_Floyd171211.pdf | SWE-01033125-SWE-01033125 |
| D-423 | | | | 12/12/2017 | 2018 Price Increase Notification.xlsx | SWE-02121303-SWE-02121303 |
| D-424 | | | | 12/13/2017 | TMD171213-1.pdf | SWE-00412984-SWE-00412984 |
| D-425 | | | | 12/15/2017 | Email from Marcos Molinaro  re: Return of overpayment - USD95,623.85 | SWE-00415564-SWE-00415571 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-426 | | | | 12/15/2017 | Email from Charlene Perez Rosado re: RE: Caricom Invoices for November | SWE-02127537-SWE-02127537 |
| D-427 | | | | 12/20/2017 | Email from David Bankeroff re: CLC Request/Product Spec | GRD-000000015-GRD-000000046 |
| D-428 | | | | 12/21/2017 | Email from Sherida Nabi re: Re: WR#W3858 PO#2304 CAR FRESHNER CORP 1 SWS STC 61 CFT | SWE-01043095-SWE-01043096 |
| D-429 | | | | 12/27/2017 | Email from Alan Grobman re: Re: SOFAN OCTOBER PO | SWE-00421529-SWE-00421529 |
| D-430 | | | | 12/27/2017 | Email from Reshma Mahadew re: RE: RB market overview | SWE-01044774-SWE-01044774 |
| D-431 | | | | 12/27/2017 | Email from Richard.Widup Jr re: Fwd: Suriname Matters | SWE-02134857-SWE-02134858 |
| D-432 | | | | 12/27/2017 | Email from Richard.Widup Jr re: Fwd: Suriname Matters | SWE-02134865-SWE-02134866 |
| D-433 | | | | 12/28/2017 | Email chain between Richard Widup and Justin Fielder | GRO-008036-GRO-008036 |
| D-434 | | | | 12/28/2017 | Email from Sherida S. Nabi re: Re: Drugs Sales direct to Client | SWE-00421886-SWE-00421887 |
| D-435 | | | | 12/28/2017 | Email from Justin Fielder re: RE: | SWE-02134854-SWE-02134855 |
| D-436 | | | | 12/28/2017 | Email from Richard.Widup Jr re: RE: | SWE-02134856-SWE-02134856 |
| D-437 | | | | 1/2/2018 | 2016 Form 1040_Johnny Grobman.pdf | SWE-01812575-SWE-01812682 |
| D-438 | | | | 1/2/2018 | 2016 Form 1120S_Vejota Holdings LLC.pdf | SWE-01812706-SWE-01812727 |
| D-439 | | | | 1/2/2018 | 2016 Form 1120S_Vejota Holdings LLC.pdf | SWE-01812730-SWE-01812751 |
| D-440 | | | | 1/5/2018 | Email from Ashley Elpers re: RE: 2013 - 2017 Data | SWE-02131566-SWE-02131567 |

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-441 | | | | 1/5/2018 | Email from Ashley Elpers re: FW: 2013 - 2017 Data | SWE-02131568-SWE-02131569 |
| D-442 | | | | 1/8/2018 | Email from Floyd Installatie re: Openstaande rekening Compound en gips | SWE-00426355-SWE-00426355 |
| D-443 | | | | 1/8/2018 | Factuur Compound Cemdee.pdf | SWE-00426356-SWE-00426356 |
| D-444 | | | | 1/8/2018 | Factuur Gipsplaten F. Fernandes.pdf | SWE-00426357-SWE-00426357 |
| D-445 | | | | 1/8/2018 | Email from Raoul Doekhi re: Re: Openstaande rekening Compound en gips | SWE-00426417-SWE-00426417 |
| D-446 | | | | 1/8/2018 | Email from Floyd Installatie re: FW: Openstaande rekening Compound en gips | SWE-00426860-SWE-00426861 |
| D-447 | | | | 1/8/2018 | 2016 Form 1120S_Vejota Holdings LLC.PDF | SWE-01815547-SWE-01815572 |
| D-448 | | | | 1/10/2018 | JANUARY ORDER(003).xlsx | SWE-00428328-SWE-00428328 |
| D-449 | | | | 1/12/2018 | Cheat Sheet 2017.xlsx | SWE-02134682-SWE-02134682 |
| D-450 | | | | 1/12/2018 | Cheat Sheet 2017.xlsx | SWE-02134688-SWE-02134688 |
| D-451 | | | | 1/18/2018 | AES Response - Kuehne and Nagel | GRO-009990-GRO-009990 |
| D-452 | | | | 1/18/2018 | AV3-0046533-1-3461.pdf | SWE-02088460-SWE-02088461 |
| D-453 | | | | 1/18/2018 | Cheat Sheet 2017.xlsx | SWE-02134680-SWE-02134680 |
| D-454 | | | | 1/23/2018 | MEAD JOHNSON PO# 3804-PFI_TEMPLATE2016- 23-Jan-2018.xlsx | SWE-00348404-SWE-00348404 |
| D-455 | | | | 1/23/2018 | Email from auto-notify@netchb.com re: Isf No. AV3-32810318440: Bill NOT on file | SWE-01827576-SWE-01827576 |
| D-456 | | | | 1/25/2018 | Spreadsheet of Mead Johnson's February 2018 Orders | GRD-000029694-GRD-000029707 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-457 | | | | 1/26/2018 | Email from Floyd Installatie re: Overmaking Gipsplaten en Compund | SWE-00350846-SWE-00350846 |
| D-458 | | | | 1/26/2018 | Email from Sandra Sijem re: Levering van babyvoeding tbv het Nationaal AIDS Programma | SWE-00351079-SWE-00351080 |
| D-459 | | | | 1/26/2018 | Email from Raoul Doekhie re: Re: Overmaking Gipsplaten en Compund | SWE-00351132-SWE-00351133 |
| D-460 | | | | 1/26/2018 | Email from Tropical Trade & Industries, NV re: RE: HURRICANE - TROPICAL MARKETING & DISTRIBURION NV- OPENSTAAND GIPSPLATEN FACTUREN TMD#171024-4 | SWE-00351137-SWE-00351138 |
| D-461 | | | | 1/26/2018 | Hurricane Fakt#TMD170512-1.pdf | SWE-00351139-SWE-00351140 |
| D-462 | | | | 1/26/2018 | Hurricane Fakt#TMD171024-4.pdf | SWE-00351141-SWE-00351141 |
| D-463 | | | | 1/29/2018 | 2016 Form 1040_Johnny Grobman | SWE-01778140-SWE-01778247 |
| D-464 | | | | 1/31/2018 | Email from Victoria Tuohy re: FW: AV3-0046537-2, Cust. Ref. No. 4513799: OGA Update | SWE-01780264-SWE-01780264 |
| D-465 | | | | 2/1/2018 | KKF Uittreksel_Suriname Tender Office_131115.pdf | SWE-00354476-SWE-00354476 |
| D-466 | | | | 2/1/2018 | Cemdee Fakt#TMD170927-1-Gips.pdf | SWE-00354532-SWE-00354532 |
| D-467 | | | | 2/1/2018 | Cemdee Fakt#TMD171025-1-Gips+Compound.pdf | SWE-00354533-SWE-00354533 |
| D-468 | | | | 2/2/2018 | Cemdee Herzien Fakt#TMD171025-1-Gips+Compound.pdf | SWE-00355316-SWE-00355316 |
| D-469 | | | | 2/2/2018 | Cemdee Herziene Fakt#TMD170927-1-Gips-.pdf | SWE-00355317-SWE-00355317 |
| D-470 | | | | 2/6/2018 | Email from Lucien Tjokrodimedjo re: RE: Order 29-Jan | SWE-00357510-SWE-00357511 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-471 | | | | 2/6/2018 | Email from Lucien Tjokrodimedjo  re: RE: Order 29-Jan | SWE-00357590-SWE-00357591 |
| D-472 | | | | 2/7/2018 | Email from Edgar Torres | GRO-009999-GRO-009999 |
| D-473 | | | | 2/7/2018 | Enfamil Fakt# TMD171113-1[3] copy.pdf | SWE-00358084-SWE-00358084 |
| D-474 | | | | 2/7/2018 | Enfa-Nutramigen Fakt#TMD171128-2 copy.pdf | SWE-00358092-SWE-00358092 |
| D-475 | | | | 2/16/2018 | Email from Victoria Tuohy re: FW: SML ARRIVAL NOTICE. B/L 5124177A. -ALCON 8407 AND 8408 | SWE-01794059-SWE-01794059 |
| D-476 | | | | 2/19/2018 | Email from Victoria Tuohy re: Re: AV3-0046836-8: OGA Update | SWE-01795364-SWE-01795365 |
| D-477 | | | | 2/20/2018 | Email from Victoria Tuohy re: FW: AV3-0046836-8: OGA Update | SWE-01795935-SWE-01795936 |
| D-478 | | | | 2/20/2018 | Email from Johnny Grobman  re: Re: AV3-0046836-8: OGA Update | SWE-01796023-SWE-01796024 |
| D-479 | | | | 2/20/2018 | Email from Sean P Brophy  re: RE: AV3-0046836-8: OGA Update | SWE-01796389-SWE-01796390 |
| D-480 | | | | 2/20/2018 | Invoice-0046836.pdf | SWE-01796394-SWE-01796398 |
| D-481 | | | | 2/20/2018 | Email from Johnny Grobman  re: Re: AV3-0046836-8: OGA Update | SWE-01796437-SWE-01796438 |
| D-482 | | | | 2/21/2018 | Email from Victoria Tuohy re: Re: AV3-0046836-8: OGA Update | SWE-01797261-SWE-01797261 |
| D-483 | | | | 2/22/2018 | Email from Charlene Perez Rosado re March Caricom Orders | GRD-000029708-GRD-000029708 |
| D-484 | | | | 2/23/2018 | Email from Reshma Mahadew  re: RE: Consult | SWE-00926105-SWE-00926106 |
| D-485 | | | | 2/23/2018 | Email from Victoria Tuohy re: Re: AV3-0046836-8: OGA Update | SWE-01799069-SWE-01799069 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-486 | | | | 2/23/2018 | Email from Johnny Grobman  re: Re: AV3-0046836-8: OGA Update | SWE-01799076-SWE-01799076 |
| D-487 | | | | 2/23/2018 | Email from Sean P Brophy  re: RE: AV3-0046836-8: OGA Update | SWE-01799099-SWE-01799099 |
| D-488 | | | | 2/23/2018 | Email from Johnny Grobman  re: Re: AV3-0046836-8: OGA Update | SWE-01799159-SWE-01799159 |
| D-489 | | | | 2/26/2018 | Airway bills and invoices to academic | SWE-00026010-SWE-00026022 |
| D-490 | | | | 2/26/2018 | Email from Lisamaria George  re: FW: maria check wanneer boot komt en als deze lading vrij is | SWE-00369900-SWE-00369900 |
| D-491 | | | | 2/26/2018 | Email from Floyd Installatie  re: FW: Overmaking Gipsplaten en Compund | SWE-00370161-SWE-00370161 |
| D-492 | | | | 2/26/2018 | Email from Tropical Trade & Industries, NV re: RE: Overmaking Gipsplaten en Compund | SWE-00927490-SWE-00927491 |
| D-493 | | | | 2/26/2018 | Email from Raoul Doekhie  re: Re: Overmaking Gipsplaten en Compund | SWE-00927516-SWE-00927517 |
| D-494 | | | | 2/26/2018 | Email from Victoria Tuohy re: Re: AV3-0046836-8: OGA Update | SWE-01799996-SWE-01799996 |
| D-495 | | | | 2/26/2018 | Email from Johnny Grobman  re: Re: AV3-0046836-8: OGA Update | SWE-01800057-SWE-01800058 |
| D-496 | | | | 2/27/2018 | Email from Sandra Sijem  re: Aangepaste offerteaanvraag babyvoeding NAP 2018 | SWE-00370492-SWE-00370492 |
| D-497 | | | | 2/27/2018 | Email from Sean P Brophy  re: RE: AV3-0046836-8: OGA Update | SWE-01800719-SWE-01800720 |
| D-498 | | | | 2/27/2018 | Email from Sean P Brophy  re: RE: AV3-0046836-8: OGA Update | SWE-01800721-SWE-01800722 |
| D-499 | | | | 2/27/2018 | Email from Johnny Grobman  re: Re: AV3-0046836-8: OGA Update | SWE-01800743-SWE-01800744 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-500 | | | | 2/27/2018 | Email from Johnny Grobman re: Re: AV3-0046836-8: OGA Update | SWE-01800745-SWE-01800746 |
| D-501 | | | | 2/27/2018 | Email from Victoria Tuohy re: Re: AV3-0046836-8: OGA Update | SWE-01800835-SWE-01800836 |
| D-502 | | | | 2/28/2018 | Email from Ameer Nabi re: Prijs gipsplaten en Compound | SWE-00371704-SWE-00371704 |
| D-503 | | | | 2/28/2018 | Email from Ruben Atjim re: TMD Enfamil voorraad met vervaldatum | SWE-00930214-SWE-00930214 |
| D-504 | | | | 2/28/2018 | Email from Victoria Tuohy re: Re: AV3-0046836-8: OGA Update | SWE-01801817-SWE-01801818 |
| D-505 | | | | 2/28/2018 | Email from Johnny Grobman re: Re: AV3-0046836-8: OGA Update | SWE-01801883-SWE-01801884 |
| D-506 | | | | 2/28/2018 | Inv_30291_from_C._I._P._S._15692.pdf | SWE-01802191-SWE-01802191 |
| D-507 | | | | 3/1/2018 | Mead Johnson's Export Trade Market_March 2018 Powerpoint presentation | GRD-000049050-GRD-000049057 |
| D-508 | | | | 3/2/2018 | Email from Bryan Djakiman re: TROPICAL MARKETING - COPY BOOKING | SWE-00372969-SWE-00372969 |
| D-509 | | | | 3/2/2018 | Email from Edgar Torres re: 40099 - ALCON PICS | SWE-00373183-SWE-00373183 |
| D-510 | | | | 3/2/2018 | Email from Johnny Grobman re: Re: 40099 - ALCON PICS | SWE-00373192-SWE-00373192 |
| D-511 | | | | 3/2/2018 | Email from Victoria Tuohy re: Re: ALCON CONTAINER | SWE-01747157-SWE-01747157 |
| D-512 | | | | 3/5/2018 | Email from Grobman re: J Trading LLC/Nutrisource | GRD-000033563-GRD-000033564 |
| D-513 | | | | 3/5/2018 | Email from Sean P Brophy re: RE: ALCON CONTAINER | SWE-01748005-SWE-01748005 |
| D-514 | | | | 3/5/2018 | Email from Victoria Tuohy re: Re: ALCON CONTAINER | SWE-01748038-SWE-01748038 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-515 | | | | 3/5/2018 | Email from Edgar Torres re: RE: 40099 - ALCON PICS | SWE-01748260-SWE-01748260 |
| D-516 | | | | 3/6/2018 | Email from Rakesh Gangaram Panday <rakeshgp@nvsoma.com> re: Fwd: BBS ster. irr. oplossing | SWE-00374845-SWE-00374845 |
| D-517 | | | | 3/6/2018 | INVITATION SURINAME TENDER OFFICE RFQ.pdf | SWE-00936567-SWE-00936576 |
| D-518 | | | | 3/8/2018 | Email from Tropical Trade & Industries, NV re: RE: Faktuur Floyd- Compound groot | SWE-00376712-SWE-00376712 |
| D-519 | | | | 3/8/2018 | Floydsen Fakt#TMD180308 copy.pdf | SWE-00376713-SWE-00376713 |
| D-520 | | | | 3/8/2018 | Email from Johnny Grobman re: Fwd: Notice of FDA Action Number 4 for Entry Number AV3-0046836-8 | SWE-00376854-SWE-00376854 |
| D-521 | | | | 3/8/2018 | Notice of FDA Action | SWE-00376855-SWE-00376856 |
| D-522 | | | | 3/8/2018 | Email from Victoria Tuohy re: FW: Notice of FDA Action Number 4 for Entry Number AV3-0046836-8 | SWE-01752189-SWE-01752189 |
| D-523 | | | | 3/8/2018 | 471686_03082018_115457681275_oamq0111.pdf | SWE-01752190-SWE-01752191 |
| D-524 | | | | 3/12/2018 | Email chain re: Formula Bebe | GRD-000033587-GRD-000033597 |
| D-525 | | | | 3/14/2018 | Ministry of Trade official publicaction | SWE-00381069-SWE-00381069 |
| D-526 | | | | 3/15/2018 | 9K9-1001435-3.pdf | SWE-01756922-SWE-01756923 |
| D-527 | | | | 3/16/2018 | Email from Tropical Trade & Industries, NV re: RE: MEAD JOHNSON- TROPICAL MARKETING & DISTRIBUTION NV- | SWE-00382759-SWE-00382760 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| | | | | | PO#3806 & PO#3807- April & May 2018 Suriname Order | |
| D-528 | | | | 3/16/2018 | FDA NOTICES 2 AND 3.pdf | SWE-01757591-SWE-01757594 |
| D-529 | | | | 3/19/2018 | Email from Sherida S. Nabi  re: Re: Brief Minister Pengel bespoediging Insuline registratie | SWE-00384403-SWE-00384403 |
| D-530 | | | | 3/20/2018 | Email from Sherida S. Nabi  re: Re: Enfamil Afgifte | SWE-00385436-SWE-00385437 |
| D-531 | | | | 4/2/2018 | Email from Raoul Doerkhie re Birth surname with attachment | GRO-008330-GRO-008331 |
| D-532 | | | | 4/4/2018 | Email from Rich Widup re: GPS Enabled Load | GRD-000000569-GRD-000000569 |
| D-533 | | | | 4/4/2018 | Container/Trailer Load Sheet | GRD-000000575-GRD-000000577 |
| D-534 | | | | 4/4/2018 | Email from Rich Widup re: FW: Suriname order for April | GRD-000001180-GRD-000001180 |
| D-535 | | | | 4/11/2018 | Email from Rich Widup re: Location Update 4/11 | GRD-000000560-GRD-000000562 |
| D-536 | | | | 4/11/2018 | Email from Rich Widup re: container cases | GRD-000000573-GRD-000000574 |
| D-537 | | | | 4/25/2018 | Email from Rich Widup re: Tracking Device Summary | GRD-000000581-GRD-000000582 |
| D-538 | | | | 5/3/2018 | CCE03018_0004.pdf | SWE-00185695-SWE-00185704 |
| D-539 | | | | 5/16/2018 | Letter from Bank of America re Edgar Torres' account records | GRD-000024521-GRD-000024522 |
| D-540 | | | | 5/24/2018 | Email from Kathy Metzger re: Tropical Marketing | GRD-000000556-GRD-000000558 |
| D-541 | | | | 5/31/2018 | Letter 1467811.pdf | SWE-00342905-SWE-00342910 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-542 | | | | 6/27/2018 | CBP Recordation | GRO-009989-GRO-009989 |
| D-543 | | | | 7/6/2018 | Email from Nutrisource re: Enfamil - Use these invoices to import | GRO-009991-GRO009998 |
| D-544 | | | | 9/6/2018 | D071818000271.xls | GRD-000021217-GRD-000021217 |
| D-545 | | | | 10/15/2018 | Spreadsheet of Suriname Pricing 2016-2018 | GRD-000000872-GRD-000000872 |
| D-546 | | | | 10/16/2018 | Bank of America Records | GRD-000018851-GRD-000019397 |
| D-547 | | | | 10/22/2018 | Email from Anthony Paty re questions for Dr Lissone | GRO-008335-GRO-008335 |
| D-548 | | | | 12/18/2018 | Email from Charlene Perez Rosado re Mead Johnson- Tropical Marketing & Distribution NV-PO#3815-Jan 2019 Suriname Order | GRO-008495-GRO-008498 |
| D-549 | | | | 1/8/2019 | Text Messages between Anthony Paty and Raoul Doekhie | GRO-010008-GRO-010008 |
| D-550 | | | | 1/8/2019 | Email from Rich Widup re: Suriname shipments | GRD-000000578-GRD-000000580 |
| D-551 | | | | 1/29/2019 | Email from Leslie Pichardo re Mead Johnson - Tropical Marketing & Districution NV-PO#3816 - Feb 2019 Suriname Order - | GRO-08492-GRO-008494 |
| D-552 | | | | 2/11/2019 | Spreadsheet of September Final Caricom Orders | GRD-000000662-GRD-000000662 |
| D-553 | | | | 2/12/2019 | Email from Rich Widup re: Suriname shipment information | GRD-000000658-GRD-000000661 |
| D-554 | | | | 2/15/2019 | Spreadsheet of Mead Location Reports | GRD-000014555-GRD-000014555 |
| D-555 | | | | 2/21/2019 | MeadJohnson ltr to Tropical Marketing & Distribution NV re Termination of Distribution Agreement | GRO-008345-GRO-008346 |

51601806;1

| Defs' Exhibit No.: | Date I.D. | Date Admitted | Witness | Date | Description | Bates Range |
|---|---|---|---|---|---|---|
| D-556 | | | | 2/26/2019 | FL02DT18FL0001-001_ ROI Operation Lullaby.pdf | GRD-000020492-GRD-000020493 |
| D-557 | | | | 3/28/2019 | FDA Inventory of Evidence | GRD-000033484-GRD-000033492 |
| D-558 | | | | 5/2/2019 | Alberto Campos Documents | GRD-000033526-GRD-000033562 |
| D-559 | | | | 6/6/2019 | table_of_contents | GRD-000049049-GRD-000049049 |
| D-560 | | | | 8/15/2019 | Ltr from A. Bauer to Judge Altman re Subpoena Duces Tecum Dated July 25, 2019 Directed to Company One | GRO-008273-GRO-008275 |
| D-561 | | | | 9/11/2019 | Email from Gamal Hallin re: Tropical Marketing contract will expire on July 23rd | GRO-002633-GRO-002637 |

1.  Any and all exhibits listed by any other party, without waiving objections to same.

2.  Any and all materials produced in response to Requests for Production, notices of production from non-party, and subpoenas duces tecum, with or without deposition.

3.  Any and all depositions taken of the parties and/or witness to this action.

4.  Any and all materials produced at or attached as exhibits to any and all depositions, without waiving objection to same.

5.  Any and all charts, graphs, photographs, reports, computer print outs and memorandum utilized by expert witnesses.

6.  All exhibits deemed necessary as a result of discovery after the filing of this Exhibit List.

7.  Any and all applicable Ordinances or Statues.

51601806;1

8.  Any and all documents, including Answers to Interrogatories, Response to Request for Production, and Request for Admissions which have been filed to date.

9.  All documents subpoenaed by any party.

10. All documents produced by any witness through discovery.

11. All charts, models, photographs, video tapes or any other demonstrative aid.

12. Any and all exhibits listed by any other party, without waiving objections to same.

13. Any and all impeachment or rebuttal exhibits.

14. Defendant reserves the right to supplement this exhibit list with exhibits as they become known upon proper notice to the other parties.

15. Defendant reserves any and all objections to any and all exhibits listed by any other party.

Dated:  January 13, 2020

Respectfully submitted,

**LAW OFFICES OF BARRY M. WAX**
701 Brickell Avenue
Suite 1550
Miami, Florida 33131
Telephone: (305) 373-4400

By: */s/ Barry M. Wax*
    BARRY M. WAX
    Florida Bar No. 509485
    barry@barrywax.com

*Counsel for Defendant Raoul Doekhie*

**AKERMAN LLP**
Three Brickell City Centre
98 Southeast Seventh Street, Suite 1100
Miami, Florida 33131
Telephone:  (305) 374-5600

By: */s/ Jacqueline M. Arango*
    JACQUELINE M. ARANGO
    Florida Bar No. 664162
    jacqueline.arango@akerman.com
    ILANA GORENSTEIN TABACINIC
    Florida Bar No. 57597
    ilana.gorenstein@akerman.com

*Co-Counsel for Defendant Johnny Grobman*

41

**PUGLISI LAW**
Courthouse Center
40 N.W. 3rd Street
Penthouse One
Miami, FL 33128
Telephone: (305) 403-8063
Facsimile: (305) 379-6668

By: */s/ Sabrina Vora-Puglisi*
    SABRINA VORA-PUGLISI
    Florida Bar No. 0324360
    sabrina@puglisilawfirm.com

*Counsel for Defendant Sherida Nabi*

51601806;1